Hon. Michael J. McShane

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF OREGON

(Eugene Division)

| | |
|---|---|
| WRIGHT SECURITY ENTERPRISES, LLC | Case No. 6:22−cv−01392−MC |
| Plaintiff, | |
| v. | DECLARATION OF WINSTON WRIGHT IN SUPPORT OF MOTION FOR DEFAULT JUDGMENT |
| JOGAN HEALTH, LLC, a Colorado limited liability company, | |
| Defendant. | |

I, Winston Wright, declare as follows:

1.　　I am the owner of Wright Security Enterprises, LLC, am over the age of eighteen years, am competent to testify, and make this declaration based upon my personal knowledge and upon my review of the billing records created and kept by Wright Security in its usual and ordinary course of business.

DECLARATION OF WINSTON WRIGHT IN SUPPORT OF
MOTION FOR ENTRY OF DEFAULT JUDGMENT
(6:22−cv−01392−MC ) - 1

2.      Attached hereto as Exhibit 1 is a true and correct copy of the Security Services Agreement between Wright Security Enterprises, LLC and Jogan Health, LLC, dated March 29, 2022. I sent this agreement to Jogan Health's owner, Daniel Dietrich, who expressed no objection to the agreement or any of its terms. After sending this agreement to Mr. Dietrich, Jogan Health requested that Wright Security staff numerous COVID-19 testing sites throughout Oregon, which Wright Security did.

3.      Thereafter, Wright Security invoiced Jogan Health for the security services provided pursuant to the terms of the agreement. Initially, Jogan Health paid the invoices and continued to request that Wright Security staff the testing sites, which Wright Security did.

4.      Jogan Health then fell behind on making its payments to Wright Security. I made several follow up requests to Jogan Health to pay its balance. Jogan Health acknowledged receipt of the invoices, and never expressed displeasure or disagreement with the balances owed or the services provided by Wright Security. However, after I continued to press Jogan Health to pay its outstanding balance, Jogan Health asked Wright Security to stop staffing testing sites.

5.      Attached hereto as Exhibit 2 is a true and correct copy of an A/R Aging Detail report of Wright Security as of July 8, 2022. This report was sent to Mr. Dietrich. This aging report summarizes the invoices that are outstanding and owing.

6.      Attached hereto as Exhibit 3 are true and correct copies of the invoices sent to Jogan Health that remain unpaid. Exhibit 2 is a summary list of these invoices.

7.      Attached hereto as Exhibit 4 is a spreadsheet summary of the unpaid invoices which interest accruals calculated for each invoice. Interest was calculated at 10% per annum, simple interest. Interest was calculated through November 18, 2022, except that it was adjusted

DECLARATION OF WINSTON WRIGHT IN SUPPORT OF
MOTION FOR ENTRY OF DEFAULT JUDGMENT
(6:22-cv-01392-MC ) - 2

on September 16 to reflect the partial payment of $250,000 to ensure that interest on $250,000 did not accrue after September 16, 2022. The total interest accrued is $28,864.24.

8.      Before the Complaint was filed in this case, I reviewed it and confirmed that the facts stated were true and correct to the best of my knowledge. Today, those facts remain true and correct, with one exception. Since the Complaint was filed, Jogan Health wired a payment of $250,000.00 to Wright Security via an ACH transmission. There was no communication from Jogan Health before or after sending this payment. Accordingly, it is reasonable to treat it as a progress payment and apply it towards the balance owed. The balance previously owed was $724,788.55. After deducting the payment of $250,000, there remains a balance owing of $474,788.55. This sum does not include interest.

I declare under the penalty of perjury that the foregoing is true and correct.

Executed this this 20TH day of November, 2022 at Salem, Oregon.

Winston Wright

DECLARATION OF WINSTON WRIGHT IN SUPPORT OF
MOTION FOR ENTRY OF DEFAULT JUDGMENT
(6:22-cv-01392-MC ) - 3

# Exhibit 1

# SECURITY SERVICES AGREEMENT

**EFFECTIVE DATE:**       **JANUARY 31, 2022**

**PARTIES:**

WRIGHT SECURITY ENTERPRISES, LLC       **("Contractor")**
1127 Broadway St. NE
Suite #360
Salem, OR 97301

JOGAN HEALTH, LLC       **("Client")**
204 Green Valley Circle
Castle Pines, CO 80108

(Contractor and Client are collectively, the **"Parties"**).

## RECITALS

**A.**      Client is a comprehensive healthcare solutions provider that has been contracted by the State of Oregon, through the Oregon Health Authority, to administer a broad suite of administrative and healthcare functions for the purposes of helping the State of Oregon manage the COVID-19 pandemic.

**B.**      Client wishes to hire Contractor to provide security services to the Client on the terms and conditions set for in this contract **("Agreement")**.

**C.**      Contractor is a security company located in Salem, Oregon, and licensed by the State of Oregon and the Oregon Department of Public Safety Standards and Training **("DPSST")**. Contractor agrees to provide security services on the following terms and conditions.

## AGREEMENT

1. **Contractor Services.**

    **1.1.**      **Services Provided.** The Contractor shall provide to the Client the security guard(s) and related services set forth on Exhibit A (the **"Services"**).

    **1.2.**      **Independent Contractor.** Client employs Contractor as an independent contractor to perform the Services identified in Exhibit A. Contractor shall retain the right to determine the method, details, and means of performing the Services. This Agreement shall not be construed to create any association, partnership, joint venture, employee, or agency relationship between the Contractor and the Client for any purpose. The Contractor shall have no authority and shall not hold itself out as having authority to bind the Client in any manner, and the Contractor shall not make any agreements or representations on the Client's behalf without the Client's prior written consent.

**1.3.**      **Equipment.** The Contractor shall furnish the uniforms, equipment, vehicles, supplies, and other materials used by all security officers employed by it to perform the Services.

**2.**      **Term.** The term of this Agreement shall commence as of the Effective Date and shall continue until December 31, 2022, unless sooner terminated in accordance with **Section 7 (the "Contract Term").** Any extension of the Contract Term will be subject to mutual written agreement of the Parties.

**3.**      **Payment of Fees and Expenses.** Client shall pay the Contractor its fees at the rate set forth on Exhibit B (the **"Fees"**). The Client shall pay all Fees within thirty (30) days after the Client's receipt of an invoice.

**3.1.** Fees not paid within thirty (30) days of Client's receipt of an invoice shall be subject to interest at a rate of 10% per annum and shall be calculated using a 360-day year.

**3.2.** In the event Contractor retains the services of an attorney to recover unpaid fees, Client is responsible for all attorney fees and costs incurred in Contractor's efforts to pursue the debt, regardless of whether legal action is initiated against Client.

**4.**      **Representation and Warranties.**

**4.1.**      **Contractor.** The Contractor represents and warrants to the Client that:

(a) The Contractor has the right to enter into this Agreement, to grant the rights conveyed herein and to perform fully all of its obligations in this Agreement and its performance of the Services do not and will not conflict with, or result in any breach or default under any other agreement to which the Contractor is subject;

(b) The Contractor has the required skill, experience, and qualifications to perform the Services in accordance with the standards set forth in this Agreement. The Contractor shall devote sufficient resources to ensure that the Services are performed in a timely and reliable manner. While Contractor shall, at all times, use commercially reasonable efforts to protect persons and property, it neither represents nor warrants that the Services provided will, in fact, successfully protect Client, any individuals, or any property from loss, physical damage, personal injury, or death; and

(c) Services shall be performed by the Contractor in compliance with all applicable federal, state, and local laws, rules, and regulations, including **DPSST** standards and policies.

**4.2.**      **Client.** The Client represents and warrants to the Contractor that it has the full right, power, and authority to enter into this Agreement and further warrants that Client's performance of Client's obligations hereunder do not and will not conflict with or result in any breach or default under any other agreement to which the Contractor is subject. Should Client discover or come to reasonably believe that there exists a substantial possibility that Client's performance under this agreement may conflict with any other agreement to which Contractor is subject, Client agrees to notify Contractor of the actual or potential conflict within 24 hours.

5.    **Duties.**

### 5.1.    Client Duties.

**5.1.1.    Insurance.** Client shall purchase and maintain general liability insurance and insurance against loss by fire or other casualty on the property where Contractor is performing the Services and shall hold Contractor harmless against loss by fire, theft, or other casualty, regardless of coverage, and shall proceed with all due speed in the resolution of any claims under any policy obtained by Client.

**5.1.2.    Access.** Client shall provide Contractor access to the property where Contractor is to perform the Services and shall not interfere with Contractor's activities on the property during such performance.

**5.1.3.    Nondisclosure.** Client shall not, during the term of this Agreement or at any time, thereafter, disclose to any other person trade secrets or confidential information of Contractor. Confidential information protected under this Agreement includes, but is not limited to, fees charged by Contractor and the terms and conditions of this Agreement.

### 5.2. Contractor Duties.

**5.2.1.    Insurance.** The Contractor shall maintain or cause to be maintained, the following insurance coverages: Commercial General Liability Insurance and Workers' Compensation.

**5.2.2.    Guard Qualifications.** Contractor's employees assigned to perform the Services shall be qualified, trained, and licensed to perform all duties or tasks associated with the Services in a manner consistent with industry practices and standards.

**5.2.3.    Law Enforcement.** The Contractor's employees shall cooperate with the local police department and other law enforcement agencies that have authority to act in any of the Client's properties. Such cooperation shall include filing reports of incidents and contacting law enforcement officers for incidents or events requiring assistance from or intervention by a law enforcement officer.

**5.2.4.    Records Maintenance, Access.** Contractor shall maintain all financial records relating to this Contract in accordance with generally accepted accounting principles. In addition, Contractor shall maintain any other records, books, documents, papers, plans, records of shipments and payments, and writings of Contractor, whether in paper, electronic or other form, that are pertinent to this Contract, in such a manner as to clearly document Contractor's performance. All financial records, other records books, documents, papers, plans, records of shipments and payments, and writings of Contractor, whether in paper, electronic or other form, that are pertinent to this Agreement, are collectively referred to as "Records."

### 5.3.    Indemnification.

**5.3.1.    Contractor.** The Contractor shall defend, indemnify, and hold harmless the Client, its respective officers, directors, employees, agents, successors, and assigns (collectively, the "Indemnified Party"), from and against all claims, obligations, or damages, that may be im posed upon, incurred by, or asserted against Client, arising out of or resulting from (a) any negligent or tortious act, error, or omission attributable to the Contractor, and/or (b) any

breach of any of the Contractor's representations, warranties, or obligations under this Agreement. Notwithstanding the foregoing, Contractor's indemnification liability shall be limited as set forth in Section 6.3.

**5.3.2.   Client.** The Client shall defend, indemnify, and hold harmless the Contractor, its respective officers, directors, employees, agents, successors, and assigns (collectively, the "Indemnified Party"), from and against all claims, obligations, or damages, that may be imposed upon, incurred by, or asserted against Contractor, arising out of or resulting from (a) any negligent or tortious act, error, or omission attributable to the Client, and/or (b) any breach of any of the Client's representations, warranties, or obligations under this Agreement. This Section shall survive expiration or termination of this Agreement for any reason.

**5.3.3.   Limitation of Liability.** The indemnification obligation set forth in Section 6.1 shall not include any claims, demands, judgments, suits, actions, expenses, losses, or liabilities, including costs and attorney's fees, which are caused by negligence of the Indemnified Party. Client agrees that the fee for the Services agreed upon between the parties reflects Client's assessment of the risks and exposures, and that this Agreement and any Services executed in connection herewith are conditioned upon the fact that Contractor's liability hereunder is limited to the Fees generated from this Agreement. Furthermore, in no event shall Contractor be liable for any indirect or consequential damages, including but not limited to, loss of profits, loss of income, loss of business, or loss of revenue. Company shall not be liable for any damages, losses or expenses caused by any acts of force majeure that are beyond the reasonable control of Contractor. Client shall promptly notify Contractor of any claim arising from the Services in reasonable detail and in writing promptly after Client becomes aware of the occurrence giving rise to the claim.

**5.3.4.   Force Majeure.** No party is responsible for delay or default caused by an event beyond its reasonable control.

## 6.   Termination of Agreement.

**6.1.**      **Client.** The Client may terminate this Agreement without cause or reason upon thirty (30) days' written notice to the Contractor. In the event of termination pursuant to this Section, the Client shall pay the Contractor on any Fees then due and payable for any Services completed up to and including the effective date of such termination. The Client may terminate this Agreement, effective immediately, upon written notice to the Contractor, if the Contractor materially breaches this Agreement and the Contractor does not cure such breach within ten (10) days after receipt of written notice of such breach.

**6.2.**      **Contractor.** The Contractor may terminate this Agreement without cause or reason upon thirty (30) days' written notice to the Client. The Contractor may terminate this Agreement, effective immediately, upon written notice to the Client, if the Client materially breaches this Agreement and the Client does not cure such breach within ten (10) days after receipt of written notice of such breach. The Contractor may, without penalty, immediately cancel this Agreement if Contractor discovers that Client has violated any state or federal laws, policies, or regulations or Contractor's staff is subject to health and safety hazards through negligence of Client or any of Client's staff, assigns, agents, or representatives. Contractor will promptly notify Client of health and safety concerns and the Contractor may, at its discretion, attempt in good faith to resolve the concern.

7.      **Assignment.** The Client shall not assign any rights, delegate, or subcontract any obligations under this Agreement without the Contractor's prior written consent, which shall not be unreasonably withheld. Any assignment in violation of the foregoing shall be null and void. The Contractor may assign, delegate, or subcontract its rights and obligations under this Agreement with 30 days written notice to client. In the event of a dispute or conflict arising from either party's desire to assign, delegate, or subcontract any obligations or rights under this Agreement, Client and Contractor mutually agree to negotiate in good faith to resolve the dispute or conflict.

8.      **Miscellaneous.**

8.1.      **Notices.** Except as otherwise provided in this Agreement, any notice to be given hereunder shall be in writing and may be delivered by email, personally, or sent certified mail, return receipt requested, as follows:

| | |
|---|---|
| **Contractor:** | Wright Security Enterprises, LLC |
| | Attn: Winston Wright, President |
| | 1127 Broadway St. NE |
| | Suite #360 |
| | Salem, OR 97301 |
| | Email: winston@wrightsecurity.co |
| | |
| **Client:** | Jogan Health, LLC |
| | 204 Green Valley Cir. |
| | Castle Pines, CO 80108 |
| | Email: dan.dietrich@joganhealth.com |

8.2.      **Entire Agreement.** The Parties acknowledge that this Agreement is the complete and exclusive statement of the mutual understanding of the Parties with respect to the subject matter hereof and supersedes and cancels all conflicting terms and conditions and all previous and contemporaneous written and oral agreements and communications relating to such subject matter. This Agreement may not be modified, supplemented, qualified, or interpreted by any trade usage or prior course of dealing not made a part of this Agreement by its express terms.

8.3.      **Modification.** This Agreement may only be amended, modified, or supplemented by an agreement in writing signed by each Party, which writing must expressly refer to this Agreement.

8.4.      **Governing Law.** This Agreement shall be governed by and construed in accordance with the internal laws of Oregon without giving effect to any choice or conflict of law provision or rule.

8.5.      **Jurisdiction and Forum Selection.** Each party irrevocably submits to the exclusive jurisdiction and venue of the state courts located in Salem, Oregon, and to the federal courts located in Eugene, Oregon, in any legal suit, action, or proceeding arising out of or based upon this Agreement or the Services provided hereunder Each party to this Agreement further agrees that in such litigation, the party and that party's employees and agents shall appear, at the party's expense, for deposition in Salem, Oregon.

**8.6.**     **Attorneys' Fees.** In the event that either Party shall   commence   any   legal proceeding, including any proceeding for declaratory relief, against the other by reason of the alleged failure of the other to perform or keep any term, covenant,   or   condition   of   this Agreement, including payment of Fees, the Party that prevails in said proceeding shall be entitled to recover, in addition to its court costs, reasonable attorneys' fees to be fixed by the court, and such recovery shall include court costs and attorneys' fees on appeal.

**8.7.**     **Waiver.** Any of the terms hereof may be waived only by a written document signed by the Party waiving compliance with the term. The failure of the Contractor to enforce any provision of this Agreement on one or more occasions shall not be construed as a waiver of the right of the Contractor to enforce such provision in the future.

**8.8.**     **Severability.** If any part, paragraph, word, phrase, or sentence of this Agreement is at any time declared or determined to be void, against public policy or for any reason unenforceable, such portion of the Agreement shall be disregarded or modified. The remainder of this Agreement shall not be affected and shall remain in full force and effect as if said offensive portion had been omitted from this Agreement prior to its execution by the parties.

**8.9.**     **Captions.** Section headings are for convenience only and in no way define, limit or enlarge the scope of this Agreement or any of its Sections.

**8.10.**     **Counterparts.** This Agreement may be executed in multiple counterparts and by facsimile signature, each of which shall be deemed an original and all of which together shall constitute one instrument.

**– REMAINDER OF PAGE INTENTIONALLY LEFT BLANK–**

**8.11.**      **Contract Construction and Interpretation.** Contractor and Client mutually agree that each party has respectively received sufficient time to review the terms contained in this Agreement. Client acknowledges Client has had sufficient time to consult legal counsel of their choosing for the purposes of reviewing this agreement. To this end, the rule of construction that a written agreement is construed against the party preparing or drafting such agreement shall specifically not be applicable in the interpretation of this Agreement and any documents executed and delivered pursuant to or in connection with this Agreement.

IN WITNESS WHEREOF, the undersigned Parties executed this Agreement as of the date first above written.

WRIGHT SECURITY ENTERPRISES, LLC

_____          3-29-22
**Winston Wright,** as President of          _____
Wright Security Enterprises, LLC             Date

JOGAN HEALTH, LLC

_____          _____
**Dan Dietrich,** as President of            Date
Jogan Health, LLC

**EXHBIT A**

**Statement of Work**

1. **Purpose:**
   To establish a contract for on-call unarmed or armed security guard service at COVID-19 testing and vaccine events to be held at various locations throughout the Stateof Oregon.
   Security guard servicework ordered by Client and performed by the Contractor under this Contract shall be strictly on as a needed basis upon request by Client.

2. **Tasks:**

   a. Contractor, upon request by Client, shall provide plain-clothed security guard(s) toperform unarmed or armed security guard service work at COVID-19 testing and vaccine locations throughout the State of Oregon.

   b. Contractor, upon receiving an unarmed or armed security guard service request, shall respond to Client's request via email within 24 hours to confirm if Contractor is able or unable to perform the security guard service work for the date(s), times(s) and event location(s) listed in the subject request.

   c. Contractor's security guard personnel shall wear plain clothes in a "Northwest Casual style" when performing security guard services at event locations. This may include items such as, but not limited to, plaid button down, flannel button down and jeans or khakis with boots or sneakers.

   d. Contractor's security guard personnel performing security service work at a COVID-19 testing and vaccine event shall immediately call 911 for security threats which they are unable to diffuse and require immediate law enforcement assistance. Contractor's security guard(s) shall immediately notify the Client Contract Administrator, listed on page 1 of this Contract, if a 911 call is placed during a testing and vaccine event.

   e. Contractor shall invoice Client at the hourly rates specified in Exhibit B, "Payment and Financial Reporting" for unarmed or armed security guard service work performed by the Contractor's security guard personnel.

   f. Client will request security guard service work to be performed by Contractor via email. Client's request will specify if the guards are to be unarmed or armed, the date(s), time(s) and COVID-19 test and vaccine event location(s) where the security guards service work needs to be performed.

   g. Client will pay Contractor for security guard service work performed by the Contractor as outlined in Exhibit B.

3.    **Specifications:**

    a.    Contractor must be an Oregon Department of Public Safety Standards & Training (DPSST) certified Private Security Firm and listed as an "Active" Private Security Firm in Oregon Private Security Information Records System (PS IRIS).

    b.    Contractor's security guard personnel performing unarmed or armed security guard service work under this Contract must be certified or licensed, as applicable for the position, by the State of Oregon as a security guard, as set forth in OAR chapter 259, division 060 rules. Contractor, upon request by Client, shall submit copies of certifications and licenses of Contractor's security guard personnel to the Client.

—Remainder of Page Intentionally Left Blank—

**EXHIBIT B**

**Payment and Financial
Reporting**

1.    **Payment Provisions.**

    a.    As consideration for the services provided by Contractor during the period specified as the **Effective Date** through **Termination** of this Agreement, Client will pay to Contractor, up to the maximum not-to-exceed amount as specified in Section 3 **"Payment of Fees and Expenses"** of this Agreement, to be paid as follows:

        (1)    Unarmed and Armed Security Guard Rate: **$115.00** per hour, per guard.

    b.    **Contractor Invoice.**

        (1)    Contractor shall send all invoices, via email, to:

        dan.dietrich@joganhealth.com.

        Invoices must include this, dates, hours, and location security guard services were performed, hourly rate, per diem expenses,and total invoice amount.

2.    **Travel and Other Expenses.**  Client will reimburse travel expenses to the Contractor at the General Services Administration set daily meal and lodging per diem rates for each County where security guard services will be performed. No other expenses will be reimbursed to Contractor.

**—Remainder of Page Intentionally Left Blank—**

# Exhibit 2

# Wright Security Enterprises, LLC

A/R Aging Detail

As of July 8, 2022

| DATE | TRANSACTION TYPE | NUM | CUSTOMER | DUE DATE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|
| 91 or more days past due | | | | | | |
| 03/23/2022 | Payment | DP32101860 | Jogan Health | 03/23/2022 | -176,913.00 | -2,925.60 |
| 02/07/2022 | Invoice | 5957 | Jogan Health:Medford | 03/24/2022 | 1,721.50 | 690.00 |
| 02/07/2022 | Invoice | 5959 | Jogan Health:Springfield | 03/24/2022 | 6,059.45 | 187.45 |
| 02/07/2022 | Invoice | 5961 | Jogan Health:Redmond | 03/24/2022 | 8,647.70 | 181.70 |
| 02/18/2022 | Invoice | 5969 | Jogan Health:Beaverton | 04/04/2022 | 2,576.75 | 1,362.75 |
| **Total for 91 or more days past due** | | | | | **$ -157,907.60** | **$ -503.70** |
| 61 - 90 days past due | | | | | | |
| 02/28/2022 | Invoice | 6023 | Jogan Health:Springfield | 04/14/2022 | 5,770.00 | 138.00 |
| 02/28/2022 | Invoice | 6019 | Jogan Health:Roseburg | 04/14/2022 | 8,098.00 | 115.00 |
| 02/28/2022 | Invoice | 6024 | Jogan Health:Parkway/ Eugene | 04/14/2022 | 21,182.20 | 262.20 |
| 04/15/2022 | Payment | DP34044608 | Jogan Health | 04/15/2022 | -246,103.00 | -8,537.10 |
| 03/09/2022 | Invoice | 6056 | Jogan Health:Beaverton | 04/23/2022 | 7,235.70 | 60.95 |
| 03/21/2022 | Invoice | 6113 | Jogan Health:Jackson County | 05/05/2022 | 5,478.30 | 5,478.30 |
| 03/21/2022 | Invoice | 6112 | Jogan Health:Parkway/ Eugene | 05/05/2022 | 20,276.60 | 20,276.60 |
| 03/21/2022 | Invoice | 6111 | Jogan Health:Marion County Fair Grounds | 05/05/2022 | 24,720.50 | 16,107.75 |
| **Total for 61 - 90 days past due** | | | | | **$ -153,341.70** | **$33,901.70** |
| 31 - 60 days past due | | | | | | |
| 05/11/2022 | Payment | DP36154442 | Jogan Health | 05/11/2022 | -246,102.50 | -11,525.20 |
| 03/28/2022 | Invoice | 6124 | Jogan Health:Jackson County | 05/12/2022 | 4,596.50 | 4,596.50 |
| 03/28/2022 | Invoice | 6120 | Jogan Health:Beaverton | 05/12/2022 | 4,792.00 | 4,792.00 |
| 03/28/2022 | Invoice | 6123 | Jogan Health:Parkway/ Eugene | 05/12/2022 | 19,739.55 | 19,739.55 |
| 03/28/2022 | Invoice | 6122 | Jogan Health:Marion County Fair Grounds | 05/12/2022 | 23,177.80 | 23,177.80 |
| 03/28/2022 | Invoice | 6121 | Jogan Health:Gresham | 05/12/2022 | 30,733.50 | 30,733.50 |
| 04/05/2022 | Invoice | 6136 | Jogan Health:Beaverton | 05/20/2022 | 4,295.00 | 4,295.00 |
| 04/05/2022 | Invoice | 6140 | Jogan Health:Jackson County | 05/20/2022 | 4,596.50 | 4,596.50 |
| 04/05/2022 | Invoice | 6139 | Jogan Health:Parkway/ Eugene | 05/20/2022 | 13,868.80 | 13,868.80 |
| 04/05/2022 | Invoice | 6138 | Jogan Health:Marion County Fair Grounds | 05/20/2022 | 24,300.20 | 24,300.20 |
| 04/05/2022 | Invoice | 6137 | Jogan Health:Gresham | 05/20/2022 | 30,972.50 | 30,972.50 |
| 04/11/2022 | Invoice | 6154 | Jogan Health:Jackson County | 05/26/2022 | 3,536.20 | 3,536.20 |

# Wright Security Enterprises, LLC

A/R Aging Detail

As of July 8, 2022

| DATE | TRANSACTION TYPE | NUM | CUSTOMER | DUE DATE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|
| 04/11/2022 | Invoice | 6150 | Jogan Health:Beaverton | 05/26/2022 | 4,792.00 | 4,792.00 |
| 04/11/2022 | Invoice | 6153 | Jogan Health:Parkway/ Eugene | 05/26/2022 | 20,893.00 | 20,893.00 |
| 04/11/2022 | Invoice | 6152 | Jogan Health:Marion County Fair Grounds | 05/26/2022 | 24,552.05 | 24,552.05 |
| 04/11/2022 | Invoice | 6151 | Jogan Health:Gresham | 05/26/2022 | 30,857.50 | 30,857.50 |
| 04/18/2022 | Invoice | 6162 | Jogan Health:Jackson County | 06/02/2022 | 2,595.75 | 2,595.75 |
| 04/18/2022 | Invoice | 6159 | Jogan Health:Beaverton | 06/02/2022 | 3,594.00 | 3,594.00 |
| 04/18/2022 | Invoice | 6160 | Jogan Health:Parkway/ Eugene | 06/02/2022 | 22,476.55 | 22,476.55 |
| 04/18/2022 | Invoice | 6158 | Jogan Health:Marion County Fair Grounds | 06/02/2022 | 23,682.45 | 23,682.45 |
| 04/18/2022 | Invoice | 6161 | Jogan Health:Gresham | 06/02/2022 | 29,670.30 | 29,670.30 |
| **Total for 31 - 60 days past due** | | | | | **$81,619.65** | **$316,196.95** |
| 1 - 30 days past due | | | | | | |
| 04/25/2022 | Invoice | 6204 | Jogan Health:Beaverton | 06/09/2022 | 4,792.00 | 4,792.00 |
| 04/25/2022 | Invoice | 6203 | Jogan Health:Medford | 06/09/2022 | 14,986.90 | 14,986.90 |
| 04/25/2022 | Invoice | 6202 | Jogan Health:Marion County Fair Grounds | 06/09/2022 | 23,236.45 | 23,236.45 |
| 04/25/2022 | Invoice | 6205 | Jogan Health:Parkway/ Eugene | 06/09/2022 | 27,143.70 | 27,143.70 |
| 04/25/2022 | Invoice | 6206 | Jogan Health:Gresham | 06/09/2022 | 30,811.50 | 30,811.50 |
| 05/02/2022 | Invoice | 6210 | Jogan Health:Beaverton | 06/16/2022 | 5,843.00 | 5,843.00 |
| 05/02/2022 | Invoice | 6213 | Jogan Health:Medford | 06/16/2022 | 21,881.30 | 21,881.30 |
| 05/02/2022 | Invoice | 6209 | Jogan Health:Marion County Fair Grounds | 06/16/2022 | 24,917.05 | 24,917.05 |
| 05/02/2022 | Invoice | 6211 | Jogan Health:Parkway/ Eugene | 06/16/2022 | 27,912.00 | 27,912.00 |
| 05/02/2022 | Invoice | 6212 | Jogan Health:Gresham | 06/16/2022 | 30,526.00 | 30,526.00 |
| 05/09/2022 | Invoice | 6234 | Jogan Health:Corvallis | 06/23/2022 | 1,987.50 | 1,987.50 |
| 05/09/2022 | Invoice | 6230 | Jogan Health:Beaverton | 06/23/2022 | 4,792.00 | 4,792.00 |
| 05/09/2022 | Invoice | 6233 | Jogan Health:Medford | 06/23/2022 | 21,439.00 | 21,439.00 |
| 05/09/2022 | Invoice | 6229 | Jogan Health:Marion County Fair Grounds | 06/23/2022 | 24,595.75 | 24,595.75 |
| 05/09/2022 | Invoice | 6231 | Jogan Health:Parkway/ Eugene | 06/23/2022 | 25,744.25 | 25,744.25 |
| 05/09/2022 | Invoice | 6232 | Jogan Health:Gresham | 06/23/2022 | 30,526.00 | 30,526.00 |
| 05/16/2022 | Invoice | 6240 | Jogan Health:Beaverton | 06/30/2022 | 1,342.00 | 1,342.00 |
| 05/16/2022 | Invoice | 6238 | Jogan Health:Marion County Fair Grounds | 06/30/2022 | 12,664.50 | 12,664.50 |
| 05/16/2022 | Invoice | 6241 | Jogan Health:Parkway/ Eugene | 06/30/2022 | 13,134.85 | 13,134.85 |
| 05/16/2022 | Invoice | 6239 | Jogan Health:Medford | 06/30/2022 | 13,175.85 | 13,175.85 |

# Wright Security Enterprises, LLC

A/R Aging Detail

As of July 8, 2022

| DATE | TRANSACTION TYPE | NUM | CUSTOMER | DUE DATE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|
| 05/16/2022 | Invoice | 6242 | Jogan Health:Gresham | 06/30/2022 | 13,742.00 | 13,742.00 |
| **Total for 1 - 30 days past due** | | | | | **$375,193.60** | **$375,193.60** |
| **TOTAL** | | | | | **$145,563.95** | **$724,788.55** |

# Exhibit 3

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

 Invoice



| BILL TO |
|---|
| Medford |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 5957 | 02/07/2022 | $690.00 | 03/24/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
Jan 31 - Feb 6

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Standing Guard | 200 North Riverside Ave. Medford OR 97501 | 9 | 115.00 | 1,035.00 |
| | Perdiem | Meals | 2 | 44.25 | 88.50 |
| | Perdiem | Meals | 2 | 59.00 | 118.00 |
| | Perdiem | Lodging | 5 | 96.00 | 480.00 |

PAYMENT 1,031.50

BALANCE DUE **$690.00**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

**Invoice**



| BILL TO |
|---|
| Springfield |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 5959 | 02/07/2022 | $187.45 | 03/24/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
Jan 31 - Feb 6

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Standing Guard | 123 International Way, Springfield, OR, USA | 49.63 | 115.00 | 5,707.45 |
| | Perdiem | Meals | 2 | 48.00 | 96.00 |
| | Perdiem | Meals | 4 | 64.00 | 256.00 |

PAYMENT 5,872.00

BALANCE DUE **$187.45**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
| --- |
| Redmond |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 5961 | 02/07/2022 | $181.70 | 03/24/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
Jan 31 - Feb 6

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Standing Guard | Deschutes County Fair & Expo Center, Southeast Airport Way, Redmond, OR, USA | 64.58 | 115.00 | 7,426.70 |
| | Perdiem | Meals | 2 | 48.00 | 96.00 |
| | Perdiem | Meals | 5 | 64.00 | 320.00 |
| | Perdiem | Lodging | 7 | 115.00 | 805.00 |

|  | PAYMENT | 8,466.00 |
| --- | --- | --- |
|  | BALANCE DUE | **$181.70** |

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
|---|
| Beaverton |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 5969 | 02/18/2022 | $1,362.75 | 04/04/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
Feb 7-13

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | **Jogan Health** | 38 Zworykin Ave, Beaverton, OR 97005, USA | 21.85 | 115.00 | 2,512.75 |
| | **periderm (deleted)** | Meals | 1 | 64.00 | 64.00 |

| | | |
|---|---|---|
| | PAYMENT | 1,214.00 |
| | BALANCE DUE | **$1,362.75** |

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
|---|
| Springfield |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 6023 | 02/28/2022 | $138.00 | 04/14/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
Feb. 14-20

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Jogan Health | 38 Zworykin Ave, Beaverton, OR 97005, USA | 49.20 | 115.00 | 5,658.00 |
| | Perdiem | Meals | 2 | 48.00 | 96.00 |
| | Perdiem | Meals | 4 | 4.00 | 16.00 |

|  | PAYMENT | 5,632.00 |
|---|---|---|
|  | BALANCE DUE | **$138.00** |

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
| --- |
| Roseburg |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6019 | 02/28/2022 | $115.00 | 04/14/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
February- 14-20

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 1409 NE Diamond Lake Blvd, Roseburg, OR, USA | 64 | 115.00 | 7,360.00 |
| | Perdiem | Meals | 4 | 44.25 | 177.00 |
| | Perdiem | Meals | 3 | 59.00 | 177.00 |
| | Perdiem | Lodging | 4 | 96.00 | 384.00 |

PAYMENT 7,983.00

BALANCE DUE **$115.00**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
|---|
| Parkway/ Eugene |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 6024 | 02/28/2022 | $262.20 | 04/14/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
Feb. 14-20

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Jogan Health | 2727 Leo Harris Parkway, Eugene, OR, USA | 170.28 | 115.00 | 19,582.20 |
| | Perdiem | Meals | 10 | 48.00 | 480.00 |
| | Perdiem | Meals | 4 | 64.00 | 256.00 |
| | Perdiem | Lodging | 8 | 108.00 | 864.00 |

| | | |
|---|---|---|
| PAYMENT | | 20,920.00 |
| BALANCE DUE | | **$262.20** |

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
|---|
| Beaverton |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 6056 | 03/09/2022 | $60.95 | 04/23/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
Feb 28 - March 6

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Jogan Health | 38 Zworykin Ave, Beaverton, OR 97005, USA | 59.58 | 115.00 | 6,851.70 |
| | Perdiem | Meals | 4 | 48.00 | 192.00 |
| | Perdiem | Meals | 3 | 64.00 | 192.00 |

|  | PAYMENT | 7,174.75 |
|---|---|---|
|  | BALANCE DUE | **$60.95** |

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

**Invoice**



| BILL TO |
|---|
| Jackson County |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 6113 | 03/21/2022 | $5,478.30 | 05/05/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
March 14- 20

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Jogan Health | 200 North Riverside Avenue, Medford, OR, USA | 40.77 | 115.00 | 4,688.55 |
| | Perdiem | Meals | 3 | 44.25 | 132.75 |
| | Perdiem | Meals | 3 | 59.00 | 177.00 |
| | Perdiem | Meals | 5 | 96.00 | 480.00 |

BALANCE DUE                    **$5,478.30**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
| --- |
| Parkway/ Eugene |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6112 | 03/21/2022 | $20,276.60 | 05/05/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
March 14- 20

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 2727 Leo Harris Parkway, Eugene, OR, USA | 169.64 | 115.00 | 19,508.60 |
| | Perdiem | Meals | 8 | 48.00 | 384.00 |
| | Perdiem | Meals | 6 | 64.00 | 384.00 |

BALANCE DUE $20,276.60

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
|---|
| Marion County Fair Grounds |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 6111 | 03/21/2022 | $16,107.75 | 05/05/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
March 14- 20

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Jogan Health | 2330 17th Street Northeast, Salem, OR, USA | 202 | 115.00 | 23,230.00 |
| | Perdiem | Meals | 10 | 44.25 | 442.50 |
| | Perdiem | Meals | 8 | 59.00 | 472.00 |
| | Perdiem | Lodging | 6 | 96.00 | 576.00 |

| | | |
|---|---|---|
| PAYMENT | | 8,612.75 |
| BALANCE DUE | | **$16,107.75** |

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
| --- |
| Jackson County |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6124 | 03/28/2022 | $4,596.50 | 05/12/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
March 21-27

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 200 North Riverside Avenue, Medford, OR, USA | 34 | 115.00 | 3,910.00 |
| | Perdiem | Meals | 2 | 44.25 | 88.50 |
| | Perdiem | Meals | 2 | 59.00 | 118.00 |
| | Perdiem | Lodging | 5 | 96.00 | 480.00 |

BALANCE DUE          $4,596.50

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
| --- |
| Beaverton |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6120 | 03/28/2022 | $4,792.00 | 05/12/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
March 21-27

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 38 Zworykin Ave, Beaverton, OR 97005, USA | 40 | 115.00 | 4,600.00 |
| | Perdiem | Meals | 4 | 48.00 | 192.00 |

BALANCE DUE $4,792.00

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

**Invoice**



| BILL TO |
| --- |
| Parkway/ Eugene |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6123 | 03/28/2022 | $19,739.55 | 05/12/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
March 21-27

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 2727 Leo Harris Parkway, Eugene, OR, USA | 164.97 | 115.00 | 18,971.55 |
| | Perdiem | Meals | 8 | 48.00 | 384.00 |
| | Perdiem | Meals | 6 | 64.00 | 384.00 |

BALANCE DUE

$19,739.55

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
| --- |
| Marion County Fair Grounds |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6122 | 03/28/2022 | $23,177.80 | 05/12/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
March 21-27

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 2330 17th Street Northeast, Salem, OR, USA | 189.42 | 115.00 | 21,783.30 |
| | Perdiem | Meals | 10 | 44.25 | 442.50 |
| | Perdiem | Meals | 8 | 59.00 | 472.00 |
| | Perdiem | Lodging | 5 | 96.00 | 480.00 |

BALANCE DUE

$23,177.80

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

 **Invoice**



| BILL TO |
| --- |
| Gresham |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6121 | 03/28/2022 | $30,733.50 | 05/12/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
March 21-27

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 944 Northeast 223rd Avenue, Wood Village, OR, USA | 240 | 115.00 | 27,600.00 |
| | Perdiem | Meals | 13 | 55.50 | 721.50 |
| | Perdiem | Meals | 10 | 74.00 | 740.00 |
| | Perdiem | Lodging | 11 | 152.00 | 1,672.00 |

BALANCE DUE     **$30,733.50**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
|---|
| Beaverton |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 6136 | 04/05/2022 | $4,295.00 | 05/20/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
March 28- April 3

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Jogan Health | 38 Zworykin Ave, Beaverton, OR 97005, USA | 35.40 | 115.00 | 4,071.00 |
| | Perdiem | Meals | 2 | 48.00 | 96.00 |
| | Perdiem | Meals | 2 | 64.00 | 128.00 |

BALANCE DUE

## $4,295.00

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
|---|
| Jackson County |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 6140 | 04/05/2022 | $4,596.50 | 05/20/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
March 28- April 3

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Jogan Health | 200 North Riverside Avenue, Medford, OR, USA | 34 | 115.00 | 3,910.00 |
| | Perdiem | Meals | 2 | 44.25 | 88.50 |
| | Perdiem | Meals | 2 | 59.00 | 118.00 |
| | Perdiem | lodging | 5 | 96.00 | 480.00 |

BALANCE DUE

# $4,596.50

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
| --- |
| Parkway/ Eugene |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6139 | 04/05/2022 | $13,868.80 | 05/20/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
March 28- April 3

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 2727 Leo Harris Parkway, Eugene, OR, USA | 113.92 | 115.00 | 13,100.80 |
| | Perdiem | Meals | 8 | 48.00 | 384.00 |
| | Perdiem | meals | 6 | 64.00 | 384.00 |

BALANCE DUE  $13,868.80

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
| --- |
| Marion County Fair Grounds |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6138 | 04/05/2022 | $24,300.20 | 05/20/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
March 28- April 3

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 2330 17th Street Northeast, Salem, OR, USA | 199.18 | 115.00 | 22,905.70 |
| | Perdiem | Meals | 10 | 44.25 | 442.50 |
| | Perdiem | Meals | 8 | 59.00 | 472.00 |
| | Perdiem | Lodging | 5 | 96.00 | 480.00 |

BALANCE DUE     **$24,300.20**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
| --- |
| Gresham |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6137 | 04/05/2022 | $30,972.50 | 05/20/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
March 28- April 3

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 944 Northeast 223rd Avenue, Wood Village, OR, USA | 241.40 | 115.00 | 27,761.00 |
| | Perdiem | Meals | 13 | 55.50 | 721.50 |
| | Perdiem | Meals | 9 | 74.00 | 666.00 |
| | Perdiem | Lodging | 12 | 152.00 | 1,824.00 |

BALANCE DUE                    $30,972.50

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
| --- |
| Jackson County |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6154 | 04/11/2022 | $3,536.20 | 05/26/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
April 4-10

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 200 North Riverside Avenue, Medford, OR, USA | 24.78 | 115.00 | 2,849.70 |
| | Perdiem | Meals | 2 | 44.25 | 88.50 |
| | Perdiem | Meals | 2 | 59.00 | 118.00 |
| | Perdiem | Lodging | 5 | 96.00 | 480.00 |

BALANCE DUE

## $3,536.20

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

**Invoice**



| BILL TO |
| --- |
| Beaverton |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6150 | 04/11/2022 | $4,792.00 | 05/26/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
April 4-10

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 38 Zworykin Ave, Beaverton, OR 97005, USA | 40 | 115.00 | 4,600.00 |
| | Perdiem | Meals | 4 | 48.00 | 192.00 |

BALANCE DUE

$4,792.00

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
|---|
| Parkway/ Eugene |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 6153 | 04/11/2022 | $20,893.00 | 05/26/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
April 4-10

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Jogan Health | 2727 Leo Harris Parkway, Eugene, OR, USA | 175 | 115.00 | 20,125.00 |
| | Perdiem | Meals | 8 | 48.00 | 384.00 |
| | Perdiem | Meals | 6 | 64.00 | 384.00 |

BALANCE DUE         **$20,893.00**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
|---|
| Marion County Fair Grounds |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 6152 | 04/11/2022 | $24,552.05 | 05/26/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
April 4-10

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Jogan Health | 2330 17th Street Northeast, Salem, OR, USA | 201.37 | 115.00 | 23,157.55 |
| | Perdiem | Meals | 10 | 44.25 | 442.50 |
| | Perdiem | Meals | 8 | 59.00 | 472.00 |
| | Perdiem | Lodging | 5 | 96.00 | 480.00 |

BALANCE DUE

## $24,552.05

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
|---|
| Gresham |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 6151 | 04/11/2022 | $30,857.50 | 05/26/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
April 4-10

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Jogan Health | 944 Northeast 223rd Avenue, Wood Village, OR, USA | 240.40 | 115.00 | 27,646.00 |
| | Perdiem | Meals | 13 | 55.50 | 721.50 |
| | Perdiem | Meals | 9 | 74.00 | 666.00 |
| | Perdiem | Lodging | 12 | 152.00 | 1,824.00 |

BALANCE DUE                                        **$30,857.50**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

**Invoice**



| BILL TO |
|---|
| Jackson County |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 6162 | 04/18/2022 | $2,595.75 | 06/02/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
April 11-17

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Jogan Health | 200 North Riverside Avenue, Medford, OR, USA | 17.95 | 115.00 | 2,064.25 |
| | Perdiem | Meals | 2 | 44.25 | 88.50 |
| | Perdiem | Meals | 1 | 59.00 | 59.00 |
| | Perdiem | Lodging | 4 | 96.00 | 384.00 |

BALANCE DUE                         $2,595.75

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
| --- |
| Beaverton |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6159 | 04/18/2022 | $3,594.00 | 06/02/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
April 11-17

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 38 Zworykin Ave, Beaverton, OR 97005, USA | 30 | 115.00 | 3,450.00 |
| | Perdiem | Meals | 3 | 48.00 | 144.00 |

BALANCE DUE  $3,594.00

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

**Invoice**



| BILL TO |
|---|
| Parkway/ Eugene |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 6160 | 04/18/2022 | $22,476.55 | 06/02/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
April 11-17

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Jogan Health | 2727 Leo Harris Parkway, Eugene, OR, USA | 188.77 | 115.00 | 21,708.55 |
| | Perdiem | Meals | 8 | 48.00 | 384.00 |
| | Perdiem | Meals | 6 | 64.00 | 384.00 |

BALANCE DUE                    **$22,476.55**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
| --- |
| Marion County Fair Grounds |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6158 | 04/18/2022 | $23,682.45 | 06/02/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
April 11-17

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 2330 17th Street Northeast, Salem, OR, USA | 193.68 | 115.00 | 22,273.20 |
| | Perdiem | Meals | 9 | 44.25 | 398.25 |
| | Perdiem | Meals | 9 | 59.00 | 531.00 |
| | Perdiem | Lodging | 5 | 96.00 | 480.00 |

BALANCE DUE  $23,682.45

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

**Invoice**



| BILL TO |
| --- |
| Gresham |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6161 | 04/18/2022 | $29,670.30 | 06/02/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
April 11-17

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 944 Northeast 223rd Avenue, Wood Village, OR, USA | 232.72 | 115.00 | 26,762.80 |
| | Perdiem | Meals | 13 | 55.50 | 721.50 |
| | Perdiem | Meals | 9 | 74.00 | 666.00 |
| | Perdiem | Lodging | 10 | 152.00 | 1,520.00 |

BALANCE DUE                    **$29,670.30**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co



**Invoice**



| BILL TO |
| --- |
| Beaverton |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6204 | 04/25/2022 | $4,792.00 | 06/09/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
April 18- 24

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 38 Zworykin Ave, Beaverton, OR 97005, USA | 40 | 115.00 | 4,600.00 |
| | Perdiem | Meals | 4 | 48.00 | 192.00 |

BALANCE DUE    **$4,792.00**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

 **Invoice**



| BILL TO |
| --- |
| Medford |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6203 | 04/25/2022 | $14,986.90 | 06/09/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
April 18- 24

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 1 Peninger Road, Central Point, OR, USA | 113.31 | 115.00 | 13,030.65 |
| | Perdiem | Meals | 5 | 44.25 | 221.25 |
| | Perdiem | Meals | 5 | 59.00 | 295.00 |
| | Perdiem | Lodging | 15 | 96.00 | 1,440.00 |

BALANCE DUE                    $14,986.90

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

**Invoice**



| BILL TO |
|---|
| Marion County Fair Grounds |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 6202 | 04/25/2022 | $23,236.45 | 06/09/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
April 18- 24

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Jogan Health | 2330 17th Street Northeast, Salem, OR, USA | 189.93 | 115.00 | 21,841.95 |
| | Perdiem | Meals | 10 | 44.25 | 442.50 |
| | Perdiem | Meals | 8 | 59.00 | 472.00 |
| | Perdiem | Lodging | 5 | 96.00 | 480.00 |

BALANCE DUE $23,236.45

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
|---|
| Parkway/ Eugene |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 6205 | 04/25/2022 | $27,143.70 | 06/09/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
April 18- 24

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Jogan Health | 2727 Leo Harris Parkway, Eugene, OR, USA | 223.58 | 115.00 | 25,711.70 |
| | Perdiem | Meals | 12 | 48.00 | 576.00 |
| | Perdiem | Meals | 10 | 64.00 | 640.00 |
| | Perdiem | Lodging | 2 | 108.00 | 216.00 |

BALANCE DUE                                       $27,143.70

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

**Invoice**



| BILL TO |
| --- |
| Gresham |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6206 | 04/25/2022 | $30,811.50 | 06/09/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
April 18- 24

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 944 Northeast 223rd Avenue, Wood Village, OR, USA | 240 | 115.00 | 27,600.00 |
| | Perdiem | Meals | 13 | 55.50 | 721.50 |
| | Perdiem | Meals | 9 | 74.00 | 666.00 |
| | Perdiem | Lodging | 12 | 152.00 | 1,824.00 |

BALANCE DUE  **$30,811.50**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
|---|
| Beaverton |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 6210 | 05/02/2022 | $5,843.00 | 06/16/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
April 25-May1

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Jogan Health | 38 Zworykin Ave, Beaverton, OR 97005, USA | 49 | 115.00 | 5,635.00 |
| | Perdiem | Meals | 3 | 48.00 | 144.00 |
| | Perdiem | Meals | 1 | 64.00 | 64.00 |

BALANCE DUE                                  **$5,843.00**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
| --- |
| Medford |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6213 | 05/02/2022 | $21,881.30 | 06/16/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
April 25- May1

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 1 Peninger Road, Central Point, OR, USA | 167.42 | 115.00 | 19,253.30 |
| | Perdiem | Meals | 8 | 44.25 | 354.00 |
| | Perdiem | Meals | 6 | 59.00 | 354.00 |
| | Perdiem | Lodging | 20 | 96.00 | 1,920.00 |

BALANCE DUE     **$21,881.30**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
|---|
| Marion County Fair Grounds |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 6209 | 05/02/2022 | $24,917.05 | 06/16/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
April25-May1

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Jogan Health | 2330 17th Street Northeast, Salem, OR, USA | 201.97 | 115.00 | 23,226.55 |
| | Perdiem | Meals | 10 | 44.25 | 442.50 |
| | Perdiem | Meals | 8 | 96.00 | 768.00 |
| | Perdiem | Lodging | 5 | 96.00 | 480.00 |

BALANCE DUE  $24,917.05

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
| --- |
| Parkway/ Eugene |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6211 | 05/02/2022 | $27,912.00 | 06/16/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
April 25-May1

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | **Jogan Health** | 2727 Leo Harris Parkway, Eugene, OR, USA | 232 | 115.00 | 26,680.00 |
| | **Perdiem** | Meals | 11 | 48.00 | 528.00 |
| | **Perdiem** | Meals | 11 | 64.00 | 704.00 |

BALANCE DUE  **$27,912.00**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
| --- |
| Gresham |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6212 | 05/02/2022 | $30,526.00 | 06/16/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
April25-May 1

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 944 Northeast 223rd Avenue, Wood Village, OR, USA | 240 | 115.00 | 27,600.00 |
| | Perdiem | Meals | 12 | 55.50 | 666.00 |
| | Perdiem | Meals | 10 | 74.00 | 740.00 |
| | Perdiem | Lodging | 10 | 152.00 | 1,520.00 |

BALANCE DUE                    **$30,526.00**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

**Invoice**



| BILL TO |
|---|
| Corvallis |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 6234 | 05/09/2022 | $1,987.50 | 06/23/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
May 2-4

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Jogan Health | 110 SW 53rd St, Corvallis, OR, USA | 16 | 115.00 | 1,840.00 |
| | Perdiem | Meals | 2 | 44.25 | 88.50 |
| | Perdiem | Meals | 1 | 59.00 | 59.00 |

Date Range May 2-4

BALANCE DUE

**$1,987.50**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
| --- |
| Beaverton |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6230 | 05/09/2022 | $4,792.00 | 06/23/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
May 2-8

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 38 Zworykin Ave, Beaverton, OR 97005, USA | 40 | 115.00 | 4,600.00 |
| | Perdiem | Meals | 4 | 48.00 | 192.00 |

Date Range May 2-8                    BALANCE DUE                    **$4,792.00**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

**Invoice**



| BILL TO |
|---------|
| Medford |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|-----------|------|-----------|----------|-------|----------|
| 6233 | 05/09/2022 | $21,439.00 | 06/23/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
May 2-8

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|------|---|-------------|-----|------|--------|
| | Jogan Health | 1 Peninger Road, Central Point, OR, USA | 165.95 | 115.00 | 19,084.25 |
| | Perdiem | Meals | 7 | 44.25 | 309.75 |
| | Perdiem | Meals | 7 | 59.00 | 413.00 |
| | Perdiem | Lodging | 17 | 96.00 | 1,632.00 |

Date Range May 2-8

**BALANCE DUE**

**$21,439.00**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

**Invoice**



| BILL TO |
|---|
| Marion County Fair Grounds |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 6229 | 05/09/2022 | $24,595.75 | 06/23/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
May 2-8

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Jogan Health | 2330 17th Street Northeast, Salem, OR, USA | 201.75 | 115.00 | 23,201.25 |
| | Perdiem | Meals | 10 | 44.25 | 442.50 |
| | Perdiem | Meals | 8 | 59.00 | 472.00 |
| | Perdiem | Lodging | 5 | 96.00 | 480.00 |

Date Range: May 2-8

**BALANCE DUE**      **$24,595.75**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

**Invoice**





| BILL TO |
|---|
| Parkway/ Eugene |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 6231 | 05/09/2022 | $25,744.25 | 06/23/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
May 2-8

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Jogan Health | 2727 Leo Harris Parkway, Eugene, OR, USA | 213.15 | 115.00 | 24,512.25 |
| | Perdiem | Meals | 11 | 48.00 | 528.00 |
| | Perdiem | Meals | 11 | 64.00 | 704.00 |

Date Range May 2-8

BALANCE DUE

$25,744.25

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
|---|
| Gresham |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 6232 | 05/09/2022 | $30,526.00 | 06/23/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
May 2-8

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Jogan Health | 944 Northeast 223rd Avenue, Wood Village, OR, USA | 240 | 115.00 | 27,600.00 |
| | Perdiem | Meals | 12 | 55.50 | 666.00 |
| | Perdiem | Meals | 10 | 74.00 | 740.00 |
| | Perdiem | Lodging | 10 | 152.00 | 1,520.00 |

Date range May 2-8

BALANCE DUE        **$30,526.00**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

 Invoice



| BILL TO |
|---|
| Beaverton |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 6240 | 05/16/2022 | $1,342.00 | 06/30/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
May 9-15

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Jogan Health | 38 Zworykin Ave, Beaverton, OR 97005, USA | 10 | 115.00 | 1,150.00 |
| | Perdiem | Meals | 4 | 48.00 | 192.00 |

May 9-15

BALANCE DUE

**$1,342.00**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
| --- |
| Marion County Fair Grounds |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6238 | 05/16/2022 | $12,664.50 | 06/30/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
May 9-15

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 2330 17th Street Northeast, Salem, OR, USA | 98 | 115.00 | 11,270.00 |
| | Perdiem | Meals | 10 | 44.25 | 442.50 |
| | Perdiem | Meals | 8 | 59.00 | 472.00 |
| | Perdiem | Lodging | 5 | 96.00 | 480.00 |

May 9-15

BALANCE DUE

$12,664.50

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

**Invoice**





| BILL TO |
| --- |
| Parkway/ Eugene |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6241 | 05/16/2022 | $13,134.85 | 06/30/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
May 9-15

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 2727 Leo Harris Parkway, Eugene, OR, USA | 105.59 | 115.00 | 12,142.85 |
| | Perdiem | Meals | 10 | 48.00 | 480.00 |
| | Perdiem | Meals | 8 | 64.00 | 512.00 |

May 9-15

BALANCE DUE

**$13,134.85**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

 Invoice



| BILL TO |
| --- |
| Medford |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6239 | 05/16/2022 | $13,175.85 | 06/30/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
May9-15

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 1 Peninger Road, Central Point, OR, USA | 99.94 | 115.00 | 11,493.10 |
| | Perdiem | Meals | 7 | 44.25 | 309.75 |
| | Perdiem | Meals | 7 | 59.00 | 413.00 |
| | Perdiem | Lodging | 10 | 96.00 | 960.00 |

May9-15

BALANCE DUE                              **$13,175.85**

**Wright Security Enterprises, LLC**
1127 Broadway Street NE, Suite #360
Salem, OR  97301 US
(971) 301-8808
info@wrightsecurity.co

# Invoice



| BILL TO |
| --- |
| Gresham |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 6242 | 05/16/2022 | $13,742.00 | 06/30/2022 | Net 45 | |

**P.O. NUMBER**
172934

**DATE RANGE.**
May 9-15

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | Jogan Health | 944 Northeast 223rd Avenue, Wood Village, OR, USA | 99.50 | 115.00 | 11,442.50 |
| | Perdiem | Meals | 13 | 55.50 | 721.50 |
| | Perdiem | Meals | 9 | 74.00 | 666.00 |
| | Perdiem | Lodging | 6 | 152.00 | 912.00 |

May 9-15

BALANCE DUE

# $13,742.00

# Exhibit 4

| Date | Type | No. | Due date | | Total | Days Overdue | | Accured Interest |
|---|---|---|---|---|---|---|---|---|
| 9/16/2022 | Payment | | | $ | (250,000.00) | | | |
| 05/16/2022 | Invoice | 6242 | 06/30/2022 | $ | 13,742.00 | 140.00 | $ | 534.41 |
| 05/16/2022 | Invoice | 6241 | 06/30/2022 | $ | 13,134.85 | 140.00 | $ | 510.80 |
| 05/16/2022 | Invoice | 6240 | 06/30/2022 | $ | 1,342.00 | 140.00 | $ | 52.19 |
| 05/16/2022 | Invoice | 6239 | 06/30/2022 | $ | 13,175.85 | 140.00 | $ | 512.39 |
| 05/16/2022 | Invoice | 6238 | 06/30/2022 | $ | 12,664.50 | 140.00 | $ | 492.51 |
| 05/09/2022 | Invoice | 6234 | 06/23/2022 | $ | 1,987.50 | 147.00 | $ | 81.16 |
| 05/09/2022 | Invoice | 6233 | 06/23/2022 | $ | 21,439.00 | 147.00 | $ | 875.43 |
| 05/09/2022 | Invoice | 6232 | 06/23/2022 | $ | 30,526.00 | 147.00 | $ | 1,246.48 |
| 05/09/2022 | Invoice | 6231 | 06/23/2022 | $ | 25,744.25 | 147.00 | $ | 1,051.22 |
| 05/09/2022 | Invoice | 6230 | 06/23/2022 | $ | 4,792.00 | 147.00 | $ | 195.67 |
| 05/09/2022 | Invoice | 6229 | 06/23/2022 | $ | 24,595.75 | 147.00 | $ | 1,004.33 |
| 05/02/2022 | Invoice | 6213 | 06/16/2022 | $ | 21,881.30 | 154.00 | $ | 936.03 |
| 05/02/2022 | Invoice | 6212 | 06/16/2022 | $ | 30,526.00 | 154.00 | $ | 1,305.83 |
| 05/02/2022 | Invoice | 6211 | 06/16/2022 | $ | 27,912.00 | 154.00 | $ | 1,194.01 |
| 05/02/2022 | Invoice | 6210 | 06/16/2022 | $ | 5,843.00 | 154.00 | $ | 249.95 |
| 05/02/2022 | Invoice | 6209 | 06/16/2022 | $ | 24,917.05 | 154.00 | $ | 1,065.90 |
| 04/25/2022 | Invoice | 6206 | 06/09/2022 | $ | 30,811.50 | 161.00 | $ | 1,377.96 |
| 04/25/2022 | Invoice | 6205 | 06/09/2022 | $ | 27,143.70 | 161.00 | $ | 1,213.93 |
| 04/25/2022 | Invoice | 6204 | 06/09/2022 | $ | 4,792.00 | 161.00 | $ | 214.31 |
| 04/25/2022 | Invoice | 6203 | 06/09/2022 | $ | 14,986.90 | 161.00 | $ | 670.25 |
| 04/25/2022 | Invoice | 6202 | 06/09/2022 | $ | 23,236.45 | 161.00 | $ | 1,039.19 |
| 04/18/2022 | Invoice | 6162 | 06/02/2022 | $ | 2,595.75 | 168.00 | $ | 121.14 |
| 04/18/2022 | Invoice | 6161 | 06/02/2022 | $ | 29,670.30 | 168.00 | $ | 1,384.61 |
| 04/18/2022 | Invoice | 6160 | 06/02/2022 | $ | 22,476.55 | 168.00 | $ | 1,048.91 |
| 04/18/2022 | Invoice | 6159 | 06/02/2022 | $ | 3,594.00 | 168.00 | $ | 167.72 |
| 04/18/2022 | Invoice | 6158 | 06/02/2022 | $ | 23,682.45 | 168.00 | $ | 1,105.18 |
| 04/11/2022 | Invoice | 6154 | 05/26/2022 | $ | 3,536.20 | 175.00 | $ | 171.90 |
| 04/11/2022 | Invoice | 6153 | 05/26/2022 | $ | 14,039.70 | 175.00 | $ | 682.49 |
| 04/11/2022 | Invoice | 6153 | 05/26/2022 | $ | 6,853.30 | 112.00 | $ | 213.21 |
| 04/11/2022 | Invoice | 6152 | 05/26/2022 | $ | 24,552.05 | 112.00 | $ | 763.84 |
| 04/11/2022 | Invoice | 6151 | 05/26/2022 | $ | 30,857.50 | 112.00 | $ | 960.01 |
| 04/11/2022 | Invoice | 6150 | 05/26/2022 | $ | 4,792.00 | 112.00 | $ | 149.08 |
| 04/05/2022 | Invoice | 6140 | 05/20/2022 | $ | 4,596.50 | 118.00 | $ | 150.66 |
| 04/05/2022 | Invoice | 6139 | 05/20/2022 | $ | 13,868.80 | 118.00 | $ | 454.59 |
| 04/05/2022 | Invoice | 6138 | 05/20/2022 | $ | 24,300.20 | 118.00 | $ | 796.51 |
| 04/05/2022 | Invoice | 6137 | 05/20/2022 | $ | 30,972.50 | 118.00 | $ | 1,015.21 |
| 04/05/2022 | Invoice | 6136 | 05/20/2022 | $ | 4,295.00 | 118.00 | $ | 140.78 |
| 03/28/2022 | Invoice | 6124 | 05/12/2022 | $ | 4,596.50 | 126.00 | $ | 160.88 |
| 03/28/2022 | Invoice | 6123 | 05/12/2022 | $ | 19,739.55 | 126.00 | $ | 690.88 |
| 03/28/2022 | Invoice | 6122 | 05/12/2022 | $ | 23,177.80 | 126.00 | $ | 811.22 |
| 03/28/2022 | Invoice | 6121 | 05/12/2022 | $ | 30,733.50 | 126.00 | $ | 1,075.67 |
| 03/28/2022 | Invoice | 6120 | 05/12/2022 | $ | 4,792.00 | 126.00 | $ | 167.72 |
| 03/21/2022 | Invoice | 6113 | 05/05/2022 | $ | 5,478.30 | 133.00 | $ | 202.39 |
| 03/21/2022 | Invoice | 6112 | 05/05/2022 | $ | 16,394.50 | 133.00 | $ | 605.69 |
| | | | | $ | **474,788.55** | | $ | **28,864.24** |